**Stephen R. JACKSON, Appellant**

v.

**COMMISSIONER SOCIAL SECURITY ADMINISTRATION.**

**No. 10–4058.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 23, 2011.

Opinion filed: June 24, 2011.

David J. Lyons, Esq., Wilmington, DE, for Appellant.

Adam Siry, Esq., Patricia A. Stewart, Esq., Social Security Administration, Philadelphia, PA, for Commissioner Social Security Administration.

Before: BARRY, AMBRO, and VAN ANTWERPEN, Circuit Judges.

## OPINION

AMBRO, Circuit Judge.

Stephen Jackson appeals from the District Court's decision affirming the Commissioner of Social Security's denial of his claim for disability insurance benefits under Title II of the Social Security Act, 42 U.S.C. §§ 401–433. He claims that the Administrative Law Judge ("ALJ") failed to consider adequately his treating physicians' opinions and disregarded key opinion evidence offered by his consulting physicians. Because the District Court, per Judge Robinson, dealt thoroughly with these claims, we have nothing to add to the Court's analysis with regard to them.

Jackson also argues that Judge Robinson failed to address the reports from his post-hearing consultative examinations, ordered but allegedly disregarded by the ALJ. He argues that those reports were "not inconsistent" with his treating physician's testimony that he was legally blind on the date he was last insured. Although Jackson is correct that the reports were not contrary to his own physician's testimony, they stopped short of concluding that he was legally blind. Rather, they concluded that, on the relevant date, Jackson had minimal vision that was unlikely to

improve. App. 132–37. The reports were thus in line with the medical evidence credited by the ALJ that, although Jackson's vision was impaired on the relevant date, he had not established that his impairments matched those on a list that are presumed severe enough to preclude any gainful work. *See* 20 C.F.R. § 404.1520(a)(4)(iii).

\*    \*    \*    \*    \*    \*

Because the District Court did not err in determining that the ALJ's decision was supported by substantial evidence, we affirm.